## IN THE UNITED STATES DISTRICT COURT FOR THE DISTRICT OF NEW JERSEY

|  |  |  |
|---|---|---|
| M.A., | ) | |
| | ) | |
| Plaintiff, | ) | |
| v. | ) | Case No. 3:20-cv-05218-FLW-LHG |
| | ) | |
| | ) | |
| WALL TOWNSHIP BOARD OF | ) | Judge: Freda L. Wolfson |
| EDUCATION, | ) | |
| | ) | Magistrate: Lois H. Goodman |
| Defendant. | ) | |
| | ) | |
| | ) | |

### SUPPLEMENTAL CERTIFICATION OF ROBERT C. THURSTON, ESQ.

I, Robert C. Thurston, Esq., declare and certify as follows:

1. I am an attorney at law, admitted to practice before this Court and co-counsel of record for Plaintiff in this matter.

2. I make this certification based on my own personal knowledge and am capable of testifying to all of the facts contained herein if called upon to do so.

3. The purpose of this Supplemental Certification is to amend and supplement the pending fee petition (ECF #33) filed with the Court on February 11, 2022. Plaintiffs incorporate by reference herein the original fee petition and all supporting documents as if set forth in full, except regarding the invoices referenced below.

4. Attached please find a true and correct copy of the invoices of John Rue & Associates ("JRA"), with only confidential and privileged information[1] redacted, which

---

[1] This includes information protected under Rules 5.2 (privacy), 26(b)(1) (attorney-client privilege), and 26(b)(3) (attorney work product).

represents \$173,179.50 in attorney's fees[2] and \$412.00 in costs for a current **total of \$173,591.50** as of this filing. (Exhibit A.)

     5.     Attached please find a true and correct copy of the invoices of Thurston Law Offices LLC of all time incurred since January 8, 2022 (*see fn.* 2), which represents \$25,310.00 in attorney's fees[3] and \$0.00 in costs for a current **total of \$25,310.00** as of this filing. (Exhibit B.)

     6.     Plaintiffs hereby amend paragraph D of the *ad damnum* clause of fee petition to a **total of \$198,901.50** as of this filing.

Dated: November 23, 2022        By: _____

                                Robert C. Thurston, Esq.

---

[2] JRA's invoices include time incurred by Thurston Law Offices LLC through January 8, 2022.

[3] JRA's invoices include time incurred by Thurston Law Offices LLC through January 8, 2022.

# John Rue & Associates, LLC

<mark>EXHIBIT A</mark>

100 Overlook Center 2nd Floor #9211

Princeton, NJ 08540

Phone: 862-283-3155   |   Fax: 973-860-0869

## PRE-BILL

D. A. Privileged Attorney-Client Communication

Privileged Attorney-Client Communication

United States

Invoice Date: November 10, 2022
Invoice Number: Pre-bill
Invoice Amount: $173,591.50

## Matter: A Flat Fee

**Attorney's Fees**

| | | | | | |
|---|---|---|---|---|---|
| 6/12/2018 | Review client email; attend to strategy concerning same; review draft mediation request; phone call with client (D. A.) re: Mediation Request; review Mediation Request per client comments; draft email to client with comment and instructions regarding Mediation Request | D.S. | $440.00 | 1.70 | $748.00 |
| 6/13/2018 | Attention to mediation request. | J.D.R. | $495.00 | 2.50 | $1,237.50 |
| 6/13/2018 | Phone call with client; revise draft Mediation Request; draft email to client sending same to client; work with client to obtain fax copy fo signed mediation Request; clean up and file same; finalize Rue letter to adversary cunsel re: service of Mediation Request | D.S. | $440.00 | 2.30 | $1,012.00 |
| 6/22/2018 | Review mediation scheduling email; attend to same | D.S. | $440.00 | .30 | $132.00 |
| 6/24/2018 | Email communications re mediation confirmation. | J.D.R. | $495.00 | .20 | $99.00 |

| | | | | | |
|---|---|---|---|---|---|
| 6/25/2018 | Attention to scheduling; client communications re same; attention to confirmation of mediation request; attention to DOE communication re same. | J.D.R. | $495.00 | .50 | $247.50 |
| 6/25/2018 | Review file re: acknowledgment of mediation and scheduling; draft email to client re: same | D.S. | $440.00 | .30 | $132.00 |
| 6/25/2018 | Attention to email correspondence re in-office meeting and upcoming mediation | L.G. | $220.00 | .50 | $110.00 |
| 6/26/2018 | Exchange emails with Mediation scheduler and adversary counsel; draft "Parent Authorization" letter | D.S. | $440.00 | .60 | $264.00 |
| 6/29/2018 | Review scheduling emails; draft email to client re: same and to set up a meeting; review revised Mediation Notice and forward same to client | D.S. | $440.00 | .30 | $132.00 |
| 7/5/2018 | Review Voicemail from client; draft email response to same; attend to same | D.S. | $440.00 | .40 | $176.00 |
| 7/10/2018 | Attention to in-office meeting with client | L.G. | $220.00 | 4.50 | $990.00 |
| 7/10/2018 | Client Meeting to prepare for Mediation | D.S. | $440.00 | 4.30 | $1,892.00 |
| 7/31/2018 | Prepare for Mediation | D.S. | $440.00 | 1.00 | $440.00 |
| 8/1/2018 | Preparation for mediation | J.D.R. | $495.00 | 2.20 | $1,089.00 |
| 8/1/2018 | Attention to discussion and review of meeting notes and transcript with DS in preparation for mediation | L.G. | $220.00 | 2.00 | $440.00 |
| 8/1/2018 | Prepare for Mediation, including preparation of grade-change proposal and issue list; phone call with client | D.S. | $440.00 | 5.30 | $2,332.00 |
| 8/2/2018 | Attend Mediation and related travel | D.S. | $440.00 | 4.80 | $2,112.00 |

| 8/2/2018 | Draft email to client | D.S. | $440.00 | .90 | $396.00 |
| 8/2/2018 | Mediation at Wall Township BOE; travel | J.D.R. | $495.00 | 5.00 | $2,475.00 |
| 9/12/2018 | Review hearing notice; email to adversary; draft adjournment request | D.S. | $440.00 | .30 | $132.00 |
| 9/12/2018 | Finalize/fax letter; follow-up call to client re: adjournment | D.S. | $440.00 | .30 | $132.00 |
| 9/13/2018 | Phone calls to OAL to confirm adjournment; email to adversary | D.S. | $440.00 | .10 | $44.00 |
| 9/18/2018 | Email to client; email to adversary | D.S. | $440.00 | .50 | $220.00 |
| 9/24/2018 | Review client voicemail and notes re: same; leave detailed voicemail to client; prepare for Settlement Conference | D.S. | $440.00 | 1.40 | $616.00 |
| 9/25/2018 | Attend to strategy for Settlement Conference; prepare for same; phone call from client; complete notes for client review; draft email to client | D.S. | $440.00 | 3.40 | $1,496.00 |
| 9/26/2018 | Phone call from client | D.S. | $440.00 | .30 | $132.00 |
| 9/27/2018 | Phone call with client; prepare for conference; attend OAL Settlement Conference in Trenton, NJ (also attend scheduling conference with trial judge); related travel; confer internally re: same | D.S. | $440.00 | 6.40 | $2,816.00 |
| 9/27/2018 | Preliminary research on judge; draft email to client re: schedule, etc. | D.S. | $440.00 | .40 | $176.00 |
| 11/29/2018 | TC with DAS to discuss case | L.Q. | $440.00 | .20 | $88.00 |

| 11/29/2018 | RESEARCH SOL exemptions and revision of student records | L.Q. | $440.00 | 2.00 | $880.00 |
| 11/29/2018 | Review documents from file | L.Q. | $440.00 | .40 | $176.00 |
| 11/29/2018 | DRAFT Memo to file re: SOL | L.Q. | $440.00 | 1.30 | $572.00 |
| 12/3/2018 | Research statute of limitations | L.Q. | $440.00 | .75 | $330.00 |
| 12/3/2018 | File review - to determine issues and comparison of facts with district policies | L.Q. | $440.00 | 1.50 | $660.00 |
| 12/3/2018 | Review file and personal notes and provide copy of most recent H.S. Transcript to L. Quartarolo | D.S. | $440.00 | .40 | $176.00 |
| 12/3/2018 | Respond to request from L. Quartarolo re: Due Process Petition | D.S. | $440.00 | .30 | $132.00 |
| 12/4/2018 | DRAFT Memo to file with updated information | L.Q. | $440.00 | 1.50 | $660.00 |
| 12/5/2018 | File Review | L.Q. | $440.00 | .30 | $132.00 |
| 12/5/2018 | Meeting with DAS - response to brief expected 12/14 | L.Q. | $440.00 | .35 | $154.00 |
| 12/6/2018 | Review Audio of IEP meeting and take notes | L.Q. | $440.00 | 1.30 | $572.00 |
| 12/6/2018 | File review for documents | L.Q. | $440.00 | .50 | $220.00 |
| 12/7/2018 | TC with DAS and Sean re: documents needed from files and from client | L.Q. | $440.00 | .60 | $264.00 |

| 12/7/2018 | File Review for documents | L.Q. | $440.00 | .75 | $330.00 |
| 12/7/2018 | Analyze case file and calendar; draft detailed email to client re: upcoming motion | D.S. | $440.00 | 1.10 | $484.00 |
| 12/7/2018 | Pulling A files for Don. | S.D. | $165.00 | 1.30 | $214.50 |
| 12/7/2018 | Call w Don/Lisa re: IEPs. | S.D. | $165.00 | .80 | $132.00 |
| 12/7/2018 | Locating/Sorting IEPs for scanning. | S.D. | $165.00 | .70 | $115.50 |
| 12/7/2018 | IEP Document review. | S.D. | $165.00 | .40 | $66.00 |
| 12/7/2018 | Sharepoint document review | S.D. | $165.00 | 1.00 | $165.00 |
| 12/7/2018 | Scanning IEP Docs. | S.D. | $165.00 | 1.40 | $231.00 |
| 12/7/2018 | IEP Document review. | S.D. | $165.00 | 1.10 | $181.50 |
| 12/7/2018 | Uploading IEP docs, e-mail to Don/Lisa re: next steps. | S.D. | $165.00 | .50 | $82.50 |
| 12/7/2018 | Scanning Correspondence files. | S.D. | $165.00 | .50 | $82.50 |
| 12/10/2018 | Review of information in IEPs from 2013-2017 and notes of recommendations made in IEPs | L.Q. | $440.00 | 1.75 | $770.00 |
| 12/10/2018 | TC with DAS | L.Q. | $440.00 | .20 | $88.00 |

| Date | Description | Initials | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 12/10/2018 | DRAFT chart of recommendations from IEPs | L.Q. | $440.00 | .50 | $220.00 |
| 12/10/2018 | Scanning A[Privileged Attorney-Client] Correspondence Docs. | S.D. | $165.00 | .20 | $33.00 |
| 12/10/2018 | Correspondence Docs Review. | S.D. | $165.00 | .30 | $49.50 |
| 12/10/2018 | Scanning Correspondence Docs. | S.D. | $165.00 | .40 | $66.00 |
| 12/10/2018 | Scanning Correspondence Docs. | S.D. | $165.00 | 1.00 | $165.00 |
| 12/10/2018 | Scanning Correspondence Docs. | S.D. | $165.00 | .40 | $66.00 |
| 12/10/2018 | Scanning Correspondence Docs. | S.D. | $165.00 | .50 | $82.50 |
| 12/11/2018 | File Review | L.Q. | $440.00 | 1.00 | $440.00 |
| 12/11/2018 | Sending Lisa e-mail re: A[Privileged Attorney]n files, uploading correspondence docs. | S.D. | $165.00 | .10 | $16.50 |
| 12/11/2018 | Scanning E-mail Docs. | S.D. | $165.00 | .70 | $115.50 |
| 12/11/2018 | Formatting Correspondence scans. | S.D. | $165.00 | .70 | $115.50 |
| 12/11/2018 | Correspondence scans Review. | S.D. | $165.00 | .20 | $33.00 |
| 12/11/2018 | Correspondence scans review. | S.D. | $165.00 | .40 | $66.00 |

| Date | Description | Initials | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 12/11/2018 | Searching for Documents requested by Lisa. | S.D. | $165.00 | 1.00 | $165.00 |
| 12/12/2018 | Uploading Lisa's requested docs. | S.D. | $165.00 | .10 | $16.50 |
| 12/12/2018 | Consult with DAS | L.Q. | $440.00 | .30 | $132.00 |
| 12/12/2018 | Review relevant docs with paralegal for adding to file | L.Q. | $440.00 | .20 | $88.00 |
| 12/12/2018 | Review files (hard copy) received from District and mark relevant documents to be scanned | L.Q. | $440.00 | 2.00 | $880.00 |
| 12/12/2018 | Confer with L. Quartarolo re: documents and strategy | D.S. | $440.00 | .30 | $132.00 |
| 12/12/2018 | Scanning Evaluations Docs. | S.D. | $165.00 | .60 | $99.00 |
| 12/12/2018 | A[Privileged Attorney-C] Evaluation Docs Review, e-mail to Lisa re: document location. | S.D. | $165.00 | .90 | $148.50 |
| 12/12/2018 | Scanning Lisa's requested Docs, Review. | S.D. | $165.00 | 1.20 | $198.00 |
| 12/12/2018 | Review/Formatting Lisa's requested Docs. | S.D. | $165.00 | .40 | $66.00 |
| 12/13/2018 | Review hardcopy files from previous attorney | L.Q. | $440.00 | 2.00 | $880.00 |
| 12/13/2018 | Create timeline of key events from 2015-2017 | L.Q. | $440.00 | .50 | $220.00 |
| 12/13/2018 | Update grid and background information in preparation for reponse to motion and due process petition | L.Q. | $440.00 | .50 | $220.00 |

| | | | | | |
|---|---|---|---|---|---|
| 12/13/2018 | Phone calls to/from D▓▓▓ A▓▓▓ re: defense of anticipated dispositive motion | D.S. | $440.00 | .40 | $176.00 |
| 12/13/2018 | Scanning School work/faculty correspondence Docs. | S.D. | $165.00 | 1.40 | $231.00 |
| 12/13/2018 | Faculty correspondence/school work review/uploading. | S.D. | $165.00 | .50 | $82.50 |
| 12/14/2018 | Trial Docs. Review | S.D. | $165.00 | .50 | $82.50 |
| 12/14/2018 | Trial Docs Review | S.D. | $165.00 | .50 | $82.50 |
| 12/14/2018 | Review calendar and draft email to adversary re: service of MSD | D.S. | $440.00 | .30 | $132.00 |
| 12/14/2018 | Scanning Legal Correspondence Docs. | S.D. | $165.00 | 1.90 | $313.50 |
| 12/14/2018 | Legal Correspondence Review/Uploading. | S.D. | $165.00 | .80 | $132.00 |
| 12/14/2018 | Scanning Progress Reports Docs. | S.D. | $165.00 | 1.30 | $214.50 |
| 12/14/2018 | Progress Report Docs. Review/Uploading. | S.D. | $165.00 | .50 | $82.50 |
| 12/14/2018 | Scanning Trial Docs. | S.D. | $165.00 | 1.20 | $198.00 |
| 12/14/2018 | Scanning Trial Docs. | S.D. | $165.00 | .70 | $115.50 |
| 12/17/2018 | Attention to emails from adversary | D.S. | $440.00 | .20 | $88.00 |

| Date | Description | Initials | Rate | Hours | Total |
|---|---|---|---|---|---|
| 12/17/2018 | Review District Motion for Partial SJ and cited case law | L.Q. | $440.00 | .50 | $220.00 |
| 12/17/2018 | Review remainder of documents scanned from student files | L.Q. | $440.00 | 1.00 | $440.00 |
| 12/17/2018 | A Privileged Attorney Cl Trail Docs Review. | S.D. | $165.00 | .90 | $148.50 |
| 12/17/2018 | A Privileged Attorney Cl Trial Docs Review/Uploading. | S.D. | $165.00 | .90 | $148.50 |
| 12/18/2018 | Organize documents re: HI, grades, dr, notes and identify missing documents | L.Q. | $440.00 | 2.00 | $880.00 |
| 12/18/2018 | Attend to strategy for addressing District's MSD | D.S. | $440.00 | .20 | $88.00 |
| 12/18/2018 | STatus TC with JDR and DAS | L.Q. | $440.00 | .20 | $88.00 |
| 12/20/2018 | Complete Review of File and flag documents/question for DAS discussion with client | L.Q. | $440.00 | 2.00 | $880.00 |
| 1/2/2019 | Review/respond to internal email re: facts; review/revise draft email to client; send email to client, including copy of motion papers | D.S. | $485.00 | .80 | $388.00 |
| 1/2/2019 | Review legal correspondence and highlight facts for amended DP | L.Q. | $440.00 | 1.00 | $440.00 |
| 1/3/2019 | Review L. Quartarola email re: SOL; respond to same | D.S. | $485.00 | .10 | $48.50 |
| 1/3/2019 | Research and draft Response to Motion to Dismiss - section on SOL | L.Q. | $440.00 | 2.50 | $1,100.00 |
| 1/4/2019 | Phone call from C. Lavery; draft email to adversary re: Proof of Attendance [total time divided between two matters] | D.S. | $485.00 | .30 | $145.50 |

| 1/4/2019 | Draft Response to Motion to Dismiss and amended DP - align with mediation request | L.Q. | $440.00 | 3.00 | $1,320.00 |
|---|---|---|---|---|---|
| 1/4/2019 | internal consulation with SD re: documents | L.Q. | $440.00 | .25 | $110.00 |
| 1/7/2019 | Research - KOSHK cases | L.Q. | $440.00 | .50 | $220.00 |
| 1/7/2019 | File managment - scan and file legal correspondence | L.Q. | $440.00 | .50 | $220.00 |
| 1/7/2019 | DRAFT Response to Motion to Dismiss | L.Q. | $440.00 | 2.50 | $1,100.00 |
| 1/8/2019 | Research - esatblishing KOSHK date | L.Q. | $440.00 | .70 | $308.00 |
| 1/8/2019 | File review and draft amended DP petition - failure to implement | L.Q. | $440.00 | 3.00 | $1,320.00 |
| 1/9/2019 | Research scope of approriate remedy under IDEA | L.Q. | $440.00 | .50 | $220.00 |
| 1/9/2019 | Draft Amended DP petition - Requested Relief | L.Q. | $440.00 | 1.00 | $440.00 |
| 1/10/2019 | Correspondence to client to request documents needed for amended DP | L.Q. | $440.00 | .25 | $110.00 |
| 1/10/2019 | Internal discussions; call with Mr. Lavery. | J.D.R. | $495.00 | 1.50 | $742.50 |
| 1/10/2019 | DRAFT due Process Petition and note areas for client input | L.Q. | $440.00 | 2.00 | $880.00 |
| 1/14/2019 | Complete amended DP petition and response brief | L.Q. | $440.00 | 1.50 | $660.00 |

| 1/18/2019 | Review draft opposition to motion and draft due process petition; begin to revise same | D.S. | $485.00 | 3.00 | $1,455.00 |
| 1/23/2019 | Revise amended DP petition (without client input due to lack of response) | L.Q. | $440.00 | 1.00 | $440.00 |
| 1/23/2019 | Review/revise draft due process petition; work with L. Quartarolo re: same; draft email to client forwarding draft amended due process petition | D.S. | $485.00 | 1.90 | $921.50 |
| 1/23/2019 | Complete revisions to Due Process Petition; work with L. Quartarolo to finalize same; draft email to client sending same | D.S. | $485.00 | 3.90 | $1,891.50 |
| 1/23/2019 | Work on brief in opposition to Motion to Dismiss and in support of Cross-Motion to Amend | D.S. | $485.00 | .60 | $291.00 |
| 1/24/2019 | Draft Statement of Facts for brief in opposition to motion to dismiss | D.S. | $485.00 | 1.70 | $824.50 |
| 1/25/2019 | TC and email with SGreenwald re: 2015 documents | L.Q. | $440.00 | .20 | $88.00 |
| 1/25/2019 | Research expert witness disqualification | L.Q. | $440.00 | 2.50 | $1,100.00 |
| 1/25/2019 | Review/respond to client email | D.S. | $485.00 | .30 | $145.50 |
| 1/25/2019 | Review revisions to brief, and further attention to same | D.S. | $485.00 | 1.70 | $824.50 |
| 1/26/2019 | Work on Petition and Brief throughout day; emails with client | D.S. | $485.00 | 6.00 | $2,910.00 |
| 1/27/2019 | Telephone conference with client (D. A[Privileged Attorney-C][Privileged Attorney-C]) re: revisions to due process petition | D.S. | $485.00 | 1.80 | $873.00 |
| 1/27/2019 | Telephone conference with client (D. A[Privileged Attorney-C][Privileged Attorney-C]) re: revisions to due process petition | D.S. | $485.00 | 3.80 | $1,843.00 |

| 1/28/2019 | Review client revisions and finalize due process petition | L.Q. | $440.00 | .70 | $308.00 |
| 1/28/2019 | Finalize motion papers and upload for client delivery to Court; Email re: same | D.S. | $485.00 | 4.30 | $2,085.50 |
| 1/28/2019 | Phone calls with client re: printing and delivery of motion papers | D.S. | $485.00 | .40 | $194.00 |
| 2/4/2019 | Attention to call from court re brief; discussion with DS re same | L.G. | $220.00 | .20 | $44.00 |
| 2/4/2019 | Briefly review adversary's Reply Brief; draft email to client re: same | D.S. | $485.00 | .40 | $194.00 |
| 2/4/2019 | Attention to motion to amend briefing. | J.D.R. | $495.00 | .50 | $247.50 |
| 2/5/2019 | Preparing A[Privileged Attorney-C] Documents for Shipment. | S.D. | $165.00 | .20 | $33.00 |
| 2/5/2019 | Review District response (.3) and internal discussion of next steps | L.Q. | $440.00 | .50 | $220.00 |
| 2/5/2019 | Attention to preparing documents for submission to OAL via USPS; phone call with DS as to same; FileShare and Sharepoint issues (resolved) | L.G. | $220.00 | .50 | $110.00 |
| 2/5/2019 | Further attention to motion to amend; strategy; client communications. | J.D.R. | $495.00 | 1.50 | $742.50 |
| 2/12/2019 | Emails and investigation as to whether Court Conference will go forward in light of storm | D.S. | $485.00 | .30 | $145.50 |
| 2/14/2019 | Prepare status memo for client, including analysis of District's reply brief | D.S. | $485.00 | 1.20 | $582.00 |
| 2/25/2019 | Review motion papers in preparation for call with Court | D.S. | $485.00 | 1.40 | $679.00 |

| | | | | | |
|---|---|---|---|---|---|
| 2/25/2019 | Finali preparation for call with Court; participate in call with Court | D.S. | $485.00 | .80 | $388.00 |
| 2/25/2019 | Review recording of Status Call | D.S. | $485.00 | .10 | $48.50 |
| 2/25/2019 | Attend to follow-up of status call | D.S. | $485.00 | .20 | $97.00 |
| 2/25/2019 | Prepare call summary and email to client | D.S. | $485.00 | 1.50 | $727.50 |
| 2/25/2019 | Phone call from J. Lavery to discuss email issue | D.S. | $485.00 | .20 | $97.00 |
| 2/26/2019 | Strategy for settlement discussions | L.Q. | $440.00 | .20 | $88.00 |
| 3/15/2019 | Detailed analysis of Transcript and attention to settlement proposals | D.S. | $485.00 | 2.40 | $1,164.00 |
| 3/18/2019 | Attention to GPA calculations and accuracy of transcript | L.Q. | $440.00 | .50 | $220.00 |
| 3/20/2019 | Continued attention to GPA calculation and transcript | L.Q. | $440.00 | .50 | $220.00 |
| 4/25/2019 | Correspondence with opposing counsel. | J.D.R. | $495.00 | .50 | $247.50 |
| 4/25/2019 | Attention to strategy; legal research with client re same; correspondence with client re same. | J.D.R. | $495.00 | 2.50 | $1,237.50 |
| 4/25/2019 | Review Opinion on Motion for Summary Decision | D.S. | $485.00 | .50 | $242.50 |
| 4/25/2019 | Confer internally re; MSD Opinion and strategy for handling matter going forward | D.S. | $485.00 | .40 | $194.00 |

| 4/26/2019 | Analyze Opinion and draft Memo to client, including a summary of the Opinion and an outline of potential ways to proceed | D.S. | $485.00 | 1.90 | $921.50 |
| 4/26/2019 | Review J. Rue Memo; confer internally re: strategy for handling matter; finalize client memo and send same | D.S. | $485.00 | .60 | $291.00 |
| 4/26/2019 | Attention to status memorandum to client. | J.D.R. | $495.00 | 1.30 | $643.50 |
| 5/6/2019 | Review email from client; attend to strategy for response; draft brief response to client email | D.S. | $485.00 | .90 | $436.50 |
| 5/6/2019 | Phone call with D. A Privileged Attorney-C Privileged Attorney-C Privileged Attorney-C Privileged Attorney-C | D.S. | $485.00 | 1.40 | $679.00 |
| 5/6/2019 | Review Answer; review motion for reconsideration; email to client | D.S. | $485.00 | .50 | $242.50 |
| 5/6/2019 | Fax to Court re Objection to Request for Reconsideration. | S.D. | $165.00 | .20 | $33.00 |
| 5/9/2019 | Email from adversary; draft email to client with analysis of adversary's request; exchange emails with client, court and adversary | D.S. | $485.00 | .40 | $194.00 |
| 5/17/2019 | Review email from Court; draft email to client | D.S. | $485.00 | .30 | $145.50 |
| 5/20/2019 | Review correspondence with client re: settlement | L.Q. | $440.00 | .10 | $44.00 |
| 5/20/2019 | Review clent email; email to adversary/court; review J. Rue email; multiple emails re: scheduling | D.S. | $485.00 | .30 | $145.50 |
| 5/22/2019 | Analyze grade issues;prepare GPA calculations | D.S. | $485.00 | 1.00 | $485.00 |
| 5/23/2019 | Further attendtion to analysis of grade issues; attend to scheduling issues | D.S. | $485.00 | .70 | $339.50 |

| Date | Description | Atty | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 5/29/2019 | Email re: scheduling | D.S. | $485.00 | .10 | $48.50 |
| 5/30/2019 | Attention to settlement conference confirmation re: Sept 2019 dates | L.Q. | $440.00 | .10 | $44.00 |
| 5/31/2019 | Draft email re: scheduling | D.S. | $485.00 | .10 | $48.50 |
| 5/31/2019 | Additional emails re: scheduling | D.S. | $485.00 | .10 | $48.50 |
| 6/4/2019 | Review email from Court; draft email to client | D.S. | $485.00 | .10 | $48.50 |
| 6/10/2019 | Further client communications re strategy. | J.D.R. | $495.00 | 1.50 | $742.50 |
| 6/10/2019 | Phone call from D. A Privileged Attorney-Cl | D.S. | $485.00 | .40 | $194.00 |
| 6/11/2019 | Review/revise draft email to client re: options and recommendation | D.S. | $485.00 | .40 | $194.00 |
| 6/18/2019 | Prepare for client call; confernce call with client | D.S. | $485.00 | 1.30 | $630.50 |
| 6/18/2019 | Further attention to case strategy and client advice; email re same. | J.D.R. | $495.00 | 2.50 | $1,237.50 |
| 8/30/2019 | Telephone call from D. A Privileged Attorney-Cl | D.S. | $485.00 | .50 | $242.50 |
| 9/6/2019 | Phone call from D. A Privileged Attorney-Cl | D.S. | $485.00 | .50 | $242.50 |
| 9/27/2019 | Phone call from D. A Privileged Attorney-Cl | D.S. | $485.00 | .50 | $242.50 |

| Date | Description | Initials | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/3/2019 | Draft proposed settlement letter, including analysis of transcripts and identifying basis for proposed grade changes | D.S. | $485.00 | 1.60 | $776.00 |
| 10/3/2019 | Draft email to client re: scheduling | D.S. | $485.00 | .20 | $97.00 |
| 10/4/2019 | Review email traffic related to scheduling and handling; attend to strategy for future handling | D.S. | $485.00 | .40 | $194.00 |
| 10/7/2019 | Review/respond to client email | D.S. | $485.00 | .10 | $48.50 |
| 10/7/2019 | Attention to settlement communication and calendar dates | L.Q. | $440.00 | .10 | $44.00 |
| 10/7/2019 | Review/respond to client email | D.S. | $485.00 | .10 | $48.50 |
| 10/7/2019 | Attend to strategy for handling | D.S. | $485.00 | .10 | $48.50 |
| 10/7/2019 | Email to Court and Counsel re: scheduling | D.S. | $485.00 | .10 | $48.50 |
| 10/16/2019 | Review email from adversary; draft email to client re: same; draft brief reply to adversary | D.S. | $485.00 | .30 | $145.50 |
| 11/25/2019 | Call from Court, E-Mail to Don. | S.D. | $165.00 | .10 | $16.50 |
| 12/10/2019 | Review letter from D.A. | J.D.R. | $495.00 | .20 | $99.00 |
| 12/10/2019 | Review file and draft detailed follow-up email to client | D.S. | $485.00 | .40 | $194.00 |
| 12/10/2019 | Review client's responsive email | D.S. | $485.00 | .10 | $48.50 |

| 12/12/2019 | Respond to letter from D.A. | J.D.R. | $495.00 | .40 | $198.00 |
| 12/16/2019 | Review/Format/Upload Notice, Updating Case Tracking/Trial Calendar. | S.D. | $165.00 | .20 | $33.00 |
| 12/23/2019 | Review status of file, including recent voicemail, and draft email to clients | D.S. | $485.00 | .40 | $194.00 |
| 1/8/2020 | Call from Pettineo, Fwd to Don. | S.D. | $165.00 | .10 | $16.50 |
| 1/8/2020 | Draft email to client re: status conference strategy | D.S. | $485.00 | .20 | $97.00 |
| 1/8/2020 | Prepare for status call with Court; status call with Court and adversary | D.S. | $485.00 | .30 | $145.50 |
| 1/16/2020 | Draft email to client re: authority for dismissal, including file review re: same | D.S. | $485.00 | .30 | $145.50 |
| 1/16/2020 | Review/Format/Upload Correspondence, Filing Paper Copy. | S.D. | $165.00 | .10 | $16.50 |
| 1/20/2020 | Draft email to client re: confirmation of authorization for dismissal and client's phone call | D.S. | $485.00 | .30 | $145.50 |
| 1/27/2020 | Attention A[Privileged Attorney-C] re litigation strategy. | K.W. | $275.00 | .50 | $137.50 |
| 2/17/2020 | Document review re dismissal order. | K.W. | $275.00 | 1.00 | $275.00 |
| 2/20/2020 | Attention document review re case docket. | K.W. | $275.00 | 1.00 | $275.00 |
| 3/10/2020 | Attend to strategy for appeal | D.S. | $485.00 | .10 | $48.50 |

| | | | | | |
|---|---|---|---|---|---|
| 3/12/2020 | Document review re A Privileged Attorney-Cl complaint. | K.W. | $275.00 | 2.00 | $550.00 |
| 3/12/2020 | Legal research re A Privileged Attorney-Clie complaint. | K.W. | $275.00 | 2.00 | $550.00 |
| 3/13/2020 | Attention to Distinguishing Current Electronic Case Files. | S.D. | $165.00 | .80 | $132.00 |
| 3/13/2020 | Legal research re A Privileged Attorney-Cl complaint. | K.W. | $275.00 | 2.00 | $550.00 |
| 3/13/2020 | Draft A Privileged Attorney-Clien complaint. | K.W. | $275.00 | 2.00 | $550.00 |
| 3/16/2020 | Draft A Privileged Attorney-Clien complaint. | K.W. | $275.00 | 4.00 | $1,100.00 |
| 3/17/2020 | Draft A Privileged Attorney-Cl' complaint. | K.W. | $275.00 | 3.00 | $825.00 |
| 3/17/2020 | E-Mail from Don, Working on Sharepoint Directory for Client's Files. | S.D. | $165.00 | 1.10 | $181.50 |
| 3/17/2020 | Working on Sharepoint Files Directory cont. | S.D. | $165.00 | .50 | $82.50 |
| 3/17/2020 | Review/revise draft Preliminary Statement for Complaint; emails re: same | D.S. | $485.00 | 1.60 | $776.00 |
| 3/17/2020 | Attention A Privileged Attorney-Cl file clean-up. | K.W. | $275.00 | .25 | $68.75 |
| 3/18/2020 | Draft A Privileged Attorney-Clie complaint. | K.W. | $275.00 | 3.00 | $825.00 |
| 3/20/2020 | Attention to filing calendar. | K.W. | $275.00 | .50 | $137.50 |

| 4/8/2020 | Correspondence re draft complaint. | K.W. | $275.00 | .50 | $137.50 |
| 4/8/2020 | Review/revise draft Complaint | D.S. | $485.00 | 5.70 | $2,764.50 |
| 4/15/2020 | Review draft complaint and revise same | D.S. | $485.00 | .90 | $436.50 |
| 4/16/2020 | Update causes of action in DNJ complaint per J. Rue Comments; related research | D.S. | $485.00 | 2.90 | $1,406.50 |
| 4/20/2020 | Correspondence with clients re review of complaint. | K.W. | $275.00 | .50 | $137.50 |
| 4/20/2020 | Make additional changes based on J. Rue comments and forward to client for approval | D.S. | $485.00 | .50 | $242.50 |
| 4/28/2020 | E-Filing Federal Appeal of Due Process Petition. | S.D. | $165.00 | .60 | $99.00 |
| 4/28/2020 | E-Filing Federal Appeal cont. | S.D. | $165.00 | .10 | $16.50 |
| 4/28/2020 | Review/Format/Upload Docket Entry re Federal Complaint, Fwd to John, Updating Case Tracking. | S.D. | $165.00 | .20 | $33.00 |
| 4/28/2020 | Finalize Complaint, including redaction and finalizing exhibits; draft CCS; forward documents for filing | D.S. | $485.00 | 3.20 | $1,552.00 |
| 4/29/2020 | Review/Format/Upload Docket Entry/Notices re Summons/Filings/Judge Assignment, Updating Case Tracking, Fwd to John. | S.D. | $165.00 | .10 | $16.50 |
| 6/2/2020 | Draft Acknowledgment of Service. | K.W. | $275.00 | 1.00 | $275.00 |
| 6/2/2020 | Review draft Ack of Service; draft proposed email re: same | D.S. | $485.00 | .50 | $242.50 |

| | | | | | |
|---|---|---|---|---|---|
| 6/15/2020 | E-Filing Acknowledgment of Service re Appeal Complaint/Summons, Updating Calendar/Case Tracking re Answer Deadline. | S.D. | $165.00 | .20 | $33.00 |
| 6/15/2020 | Review Ack of Service; draft assignments related to same | D.S. | $485.00 | .20 | $97.00 |
| 6/15/2020 | Review of materials sent by Wall. | J.D.R. | $495.00 | .50 | $247.50 |
| 6/15/2020 | Review Rule 11 letter from adversary; preliminary analysis of same, including brief related research; draft project assignment for response to letter | D.S. | $485.00 | .60 | $291.00 |
| 6/15/2020 | Review/Format/Upload Correspondence from Pettineo re Acknowledgment of Service of Summons and Complaint re Appeal, Fwd to Don/John/Kenneth, Filing Paper Copy. | S.D. | $165.00 | .20 | $33.00 |
| 6/15/2020 | Attention to filing Acknowledgment of Service. | K.W. | $275.00 | .20 | $55.00 |
| 7/1/2020 | Drafting Request for Entry of Default, Sending to Don. | S.D. | $165.00 | .90 | $148.50 |
| 7/1/2020 | Draft project assignment: Request for Entry of Default | D.S. | $485.00 | .20 | $97.00 |
| 7/1/2020 | Draft response to Rule 11 letter, including related research, and circulate for internal review | D.S. | $485.00 | 2.20 | $1,067.00 |
| 7/1/2020 | Review/revise draft Request for Entry of Default | D.S. | $485.00 | .60 | $291.00 |
| 7/2/2020 | Preparing Certified Correspondence re Entry of Default/Rule 11 Sanctions to Pettineo, Leaving on Anne's Desk for Shipment. | S.D. | $165.00 | .40 | $66.00 |
| 7/2/2020 | Review DNJ standing Orders re: potential extension of deadlines | D.S. | $485.00 | .40 | $194.00 |

| 7/2/2020 | Review/Format/Upload Clerk's Entry of Default. | S.D. | $165.00 | .10 | $16.50 |
|---|---|---|---|---|---|
| 7/2/2020 | Finalize/file Request for Entry fo Default; finalize/serve response to Rule 11 letter | D.S. | $485.00 | 1.20 | $582.00 |
| 7/2/2020 | Review/Format/Upload Docket Entry re Request for Entry of Default. | S.D. | $165.00 | .10 | $16.50 |
| 7/2/2020 | Review letter to Pettineo re Rule 11. | K.W. | $275.00 | .20 | $55.00 |
| 7/3/2020 | Review email correspondence re informing client of the appeal of the OAL decision on grades. | K.W. | $275.00 | .10 | $27.50 |
| 7/3/2020 | Correspondence with clients re appeal update. | K.W. | $275.00 | .20 | $55.00 |
| 7/6/2020 | Attention to preliminary issues and default. | J.D.R. | $495.00 | 1.20 | $594.00 |
| 7/6/2020 | Phone call with J. Rue re: strategy for response to Motion to Vacate | D.S. | $485.00 | .20 | $97.00 |
| 7/6/2020 | Attention case strategy. | K.W. | $275.00 | .20 | $55.00 |
| 7/7/2020 | Review/Format/Upload Docket Entries re Def. Motion to Vacate Default, Updating Calendar/Case Tracking. | S.D. | $165.00 | .30 | $49.50 |
| 7/8/2020 | Updating Calendar/Case Tracking re Deadline to Oppose Motion Vacating Default. | S.D. | $165.00 | .20 | $33.00 |
| 7/8/2020 | Attention to filing. | K.W. | $275.00 | .20 | $55.00 |
| 7/14/2020 | Confer with F. Geier and K. Walk re: strategy for Motion for Default judgment | D.S. | $485.00 | .30 | $145.50 |

| 7/14/2020 | Attention to litigation strategy. | K.W. | $275.00 | .35 | $96.25 |
| 7/15/2020 | Video Conference with F. Geier and K. Walk re: Cross-Motion for Default Judgment; research re: rules related to service of process; draft detailed emal with results of research for inclusion in brief; draft email with shell of brief to use as a model | D.S. | $485.00 | 2.10 | $1,018.50 |
| 7/15/2020 | Correspondence re legal research. | K.W. | $275.00 | .50 | $137.50 |
| 7/16/2020 | Review/revise draft of Point I of brief | D.S. | $485.00 | 4.70 | $2,279.50 |
| 7/16/2020 | Draft Statement of Facts for Cross Motion. | K.W. | $275.00 | 2.00 | $550.00 |
| 7/16/2020 | Attention to Cross Motion. | K.W. | $275.00 | .20 | $55.00 |
| 7/16/2020 | Draft Part 1 of Opposition to Motion to Vacate Default and Cross Motion for Default Judgment | F.X.G. | $385.00 | 1.50 | $577.50 |
| 7/17/2020 | Follow up on open proejcts | D.S. | $485.00 | .10 | $48.50 |
| 7/17/2020 | Attention to Cross Motion. | K.W. | $275.00 | .20 | $55.00 |
| 7/17/2020 | Review/revise draft brief in support of default judgment | D.S. | $485.00 | 1.70 | $824.50 |
| 7/17/2020 | Draft Part 2 for Cross Motion. | K.W. | $275.00 | 4.00 | $1,100.00 |
| 7/20/2020 | Attention to opposition to motion to vacate default. | J.D.R. | $495.00 | 2.90 | $1,435.50 |

| Date | Description | Init. | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 7/20/2020 | Work on cross-motion for default judgment | D.S. | $485.00 | 1.50 | $727.50 |
| 7/20/2020 | Complete intermediate draft of brief and circulate for internal review; email to K. Walk re: information needed for Statement of Facts | D.S. | $485.00 | 1.20 | $582.00 |
| 7/20/2020 | Work on Cross-Motion for default judgment, including incorporating J. Rue changes, updated Statement of Facts, and finalizing all motion papers | D.S. | $485.00 | 3.40 | $1,649.00 |
| 7/20/2020 | File Cross Motion. | K.W. | $275.00 | 4.00 | $1,100.00 |
| 7/20/2020 | Correspondence re filing Cross Motion. | K.W. | $275.00 | 1.00 | $275.00 |
| 7/20/2020 | Drafted insert for Brief in opposition to motion to vacate default and Cross Motion for Default Judgment | F.X.G. | $385.00 | .75 | $288.75 |
| 7/21/2020 | Preparing Courtesy Copies of Cross Motion for Judges cont., CC to Pettineo (no encl.), Sending Courtesy Copies. | S.D. | $165.00 | .20 | $33.00 |
| 7/21/2020 | Review/Format/Upload Docket Entries re Cross Motion for Default Judgment, Fwd to John/Kenneth/Geier, Preparing Courtesy Copy for Judge Wolfson, CC to Judge Quraishi. | S.D. | $165.00 | .70 | $115.50 |
| 7/21/2020 | Review/Format/Upload Docket Notice Scheduling Cross-Motion, Updating Calendar/Case Tracking. | S.D. | $165.00 | .20 | $33.00 |
| 7/23/2020 | Draft email to client with briefs and recommendations | D.S. | $485.00 | .60 | $291.00 |
| 7/28/2020 | Review/Format/Upload Docket Entry re Reply Brief re Motion to Vacate Default. | S.D. | $165.00 | .10 | $16.50 |
| 7/29/2020 | Drafted sur-reply to Defendant's reply to Opposition to Motion to Vacate Default and Cross Motion for Default Judgment | F.X.G. | $385.00 | 1.50 | $577.50 |

| 7/29/2020 | Review/revise draft reply brief; related research | D.S. | $485.00 | 1.70 | $824.50 |
| 7/30/2020 | Drafted letter to Judge requesting leave to file sur-reply to Defendant's reply brief to Opposition to Motion to Vacate Default and Cross-Motion for Default Judgment | F.X.G. | $385.00 | 1.00 | $385.00 |
| 7/30/2020 | Work on motion for leave to file a reply | D.S. | $485.00 | .90 | $436.50 |
| 7/30/2020 | Phone call with F. Geier re: Mtn for Leave to file a Reply; email re: same | D.S. | $485.00 | .20 | $97.00 |
| 7/30/2020 | Work on reply brief on cross-motion for default judgment | D.S. | $485.00 | .60 | $291.00 |
| 9/28/2020 | Review Opinion & Order entered by the Court; draft email to clients re: same | D.S. | $485.00 | .30 | $145.50 |
| 10/5/2020 | Review/Format/Upload Docket Entries re Answer to Complaint/Order re Scheduling Teleconference, Fwd to John, Updating Calendar/Case Tracking. | S.D. | $165.00 | .30 | $49.50 |
| 10/22/2020 | Draft Proposed Joint Discovery Plan | D.S. | $485.00 | 1.70 | $824.50 |
| 11/3/2020 | Review adversary's comments to proposed joint discovery plan; revise same and draft email to adversary re: same | D.S. | $485.00 | .40 | $194.00 |
| 11/3/2020 | Draft status email to client, including file review | D.S. | $485.00 | .30 | $145.50 |
| 11/9/2020 | Check in on status; draft follow-up email to client | D.S. | $485.00 | .20 | $97.00 |
| 11/10/2020 | Draft follow-up email to client | D.S. | $485.00 | .10 | $48.50 |
| 11/11/2020 | Follow up with adversary on comments to proposed joint discovery plan | D.S. | $485.00 | .30 | $145.50 |

| 11/11/2020 | Finalize/file Proposed Joint Discovery Plan | D.S. | $485.00 | .40 | $194.00 |
|---|---|---|---|---|---|
| 11/12/2020 | Review/Format/Upload Docket Entry re Joint Discovery Plan. | S.D. | $165.00 | .10 | $16.50 |
| 11/12/2020 | Checking Magistrate Judge Quraishi's Judicial Preferences re Courtesy Copies, E-Mail to Don re Courtesy Copies/Judicial Preferences. | S.D. | $165.00 | .10 | $16.50 |
| 11/19/2020 | Review/Format/Upload Docket Notices re Minute Entry/Text Order, Updating Calendar/Case Tracking. | S.D. | $165.00 | .10 | $16.50 |
| 11/19/2020 | Prepare for Rule 16 Conference, including review of proposed stipulated facts and out line for discussion; participate in Rule 16 Conference | D.S. | $485.00 | 1.00 | $485.00 |
| 11/19/2020 | Draft update email to client | D.S. | $485.00 | .30 | $145.50 |
| 11/23/2020 | Draft email to client re: first part of settlement proposal | D.S. | $485.00 | .40 | $194.00 |
| 12/9/2020 | Call to Client re Schedule Phone Conference w Don. | S.D. | $165.00 | .10 | $16.50 |
| 12/10/2020 | E-Mail from Don re Client Call, Follow-up Call to Client re Schedule Call w Don, E-Mail to Don re Client Call/E-Mail. | S.D. | $165.00 | .20 | $33.00 |
| 12/21/2020 | Emails to/from client | D.S. | $485.00 | .20 | $97.00 |
| 12/28/2020 | Analyze new transcript and add to chart; create chart of potential grade changes and draft email to client re: same | D.S. | $485.00 | 1.10 | $533.50 |
| 12/30/2020 | Review/Format/Upload Docket Entry re Letter re Dismissal/Text Order re Status Teleconference, Fwd to John, Updating Calendar/Case Tracking. | S.D. | $165.00 | .20 | $33.00 |
| 12/30/2020 | Review/revise draft email to client | D.S. | $485.00 | .20 | $97.00 |

| 1/6/2021 | Phone call from client | D.S. | $485.00 | .10 | $48.50 |
| 1/6/2021 | Review information provided by client; work on settlement letter | D.S. | $485.00 | 3.00 | $1,455.00 |
| 1/8/2021 | Work on settlement position letter | D.S. | $485.00 | .40 | $194.00 |
| 1/8/2021 | Phone call with client re: settlement position; final preparation for court conference; court conference | D.S. | $485.00 | 1.50 | $727.50 |
| 1/8/2021 | Review client comments on letter; finalize and serve same; draft email to client | D.S. | $485.00 | 1.00 | $485.00 |
| 1/8/2021 | Review docket entries; draft letter to Magistrate; attention to filing same | D.S. | $485.00 | .50 | $242.50 |
| 1/11/2021 | Review/Format/Upload Docket Notices/Entries re Minute Entry/Test Order/Soutar Letter, Call to Don re Text Order Deadline. | S.D. | $165.00 | .10 | $16.50 |
| 1/11/2021 | Phone call with D. A Privileged Attorney-C Privileged Attorney-C to discuss GPA and other issues with 2019 transcript; follow-up email re: same | D.S. | $485.00 | 1.20 | $582.00 |
| 1/25/2021 | Exchange emails with adversary re: prospects for settlement | D.S. | $485.00 | .10 | $48.50 |
| 1/26/2021 | Draft status email to client | D.S. | $485.00 | .20 | $97.00 |
| 1/26/2021 | Exchange emails with client re: settlement | D.S. | $485.00 | .10 | $48.50 |
| 1/28/2021 | Prepare for and participate in status call with Court; draft email to client, summarizing status call and recommending settlement counter-offer | D.S. | $485.00 | .80 | $388.00 |
| 1/29/2021 | Attend to GPA calculations and settlement analysis | D.S. | $485.00 | .70 | $339.50 |

| 2/25/2021 | E-Mail to Don re GPA Analysis Assignment. | S.D. | $165.00 | .10 | $16.50 |
|---|---|---|---|---|---|
| 3/8/2021 | Draft email to client, following up on request for settlement proposal; draft email to adversary | D.S. | $485.00 | .50 | $242.50 |
| 3/17/2021 | Review/respond to client email, including finalizing chart of settlement proposal | D.S. | $485.00 | .40 | $194.00 |
| 3/18/2021 | Review/Format/Upload Docket Notice/Text Order re Minute Entry/Cross Motions, Updating Calendar/Case Tracking. | S.D. | $165.00 | .10 | $16.50 |
| 3/26/2021 | Draft follow-up email to client re: settlement counter-proposal | D.S. | $485.00 | .10 | $48.50 |
| 4/8/2021 | Draft Motion for Summary Judgement; work on stipulated facts | D.S. | $485.00 | 2.50 | $1,212.50 |
| 4/8/2021 | Finalize Stipulation of Facts and draft email transmitting same | D.S. | $485.00 | .30 | $145.50 |
| 4/8/2021 | Review/revise draft brief and SOMF; draft assignments for paralegal | D.S. | $485.00 | 5.00 | $2,425.00 |
| 4/9/2021 | Researching, drafting, and refining SJ brief. | J.D.R. | $495.00 | 4.40 | $2,178.00 |
| 4/9/2021 | Review/Format/Upload Docket Entry re Stipulation of Facts, Fwd to John. | S.D. | $165.00 | .10 | $16.50 |
| 4/9/2021 | Attention to Don's E-Mail re Motion for Summary Judgment, Drafting Notice of Motion/Soutar Certification/Proposed Order, Working on Citations in Statement of Undisputed Facts. | S.D. | $165.00 | 1.00 | $165.00 |
| 4/9/2021 | Working on Statement of Undisputed Facts cont., Working on Brief Citations/Table of Authorities, E-Mail to Don, Call from John re Brief. | S.D. | $165.00 | .70 | $115.50 |

| 4/9/2021 | Complete intermediate draft of brief and circulate for internal review | D.S. | $485.00 | .30 | $145.50 |
| 4/9/2021 | Review/revise/finalize draft motion papers and file same | D.S. | $485.00 | 3.50 | $1,697.50 |
| 4/12/2021 | Review/Format/Upload Docket Entries/Notice re Motions for Summary Judgment, Updating Calendar/Case Tracking, Fwd to John. | S.D. | $165.00 | .30 | $49.50 |
| 4/16/2021 | Legal research and drafting opposition to MSJ. | J.D.R. | $495.00 | 4.40 | $2,178.00 |
| 4/16/2021 | Internal communications re: strategy and handling | D.S. | $485.00 | .10 | $48.50 |
| 4/18/2021 | Further attention to research and drafting opposition to MSJ. | J.D.R. | $495.00 | 2.90 | $1,435.50 |
| 4/19/2021 | Finalizing brief in opp to MSJ. | J.D.R. | $495.00 | 1.50 | $742.50 |
| 4/19/2021 | Review/revise brief; finalize same and finalize certification of service; file same | D.S. | $485.00 | 1.90 | $921.50 |
| 4/20/2021 | Review/Format/Upload Docket Entries re Briefs in Opposition to Summary Judgments, Fwd to John. | S.D. | $165.00 | .10 | $16.50 |
| 4/20/2021 | Drafting Notice of Appearance for John, Sending to Don. | S.D. | $165.00 | .30 | $49.50 |
| 4/25/2021 | Draft Reply Brief | D.S. | $485.00 | 1.50 | $727.50 |
| 4/26/2021 | Review and revise reply brief. | J.D.R. | $495.00 | 1.50 | $742.50 |
| 4/26/2021 | Work on draft Reply Brief; draft Reply Certification; Draft Certification of Service | D.S. | $485.00 | 3.90 | $1,891.50 |

| 4/26/2021 | Incorporate J. Rue comments to brief; finalize and file same | D.S. | $485.00 | .80 | $388.00 |
|---|---|---|---|---|---|
| 4/27/2021 | Review/Format/Upload Docket Entry re Motion for Summary Judgement Reply Briefs, Fwd to John, E-Mail to John/Don re Sealed Documents. | S.D. | $165.00 | .10 | $16.50 |
| 4/28/2021 | Review/Format/Upload Defendant Reply Brief re Motion for Summary Judgment, Fwd to John. | S.D. | $165.00 | .10 | $16.50 |
| 6/29/2021 | Review/Format/Upload Docket Notice re Judge Reassignment, Updating Case Tracking. | S.D. | $165.00 | .10 | $16.50 |
| 11/19/2021 | Attention to DNJ decision; strategy and planning. | J.D.R. | $495.00 | 2.50 | $1,237.50 |
| 11/19/2021 | Preliminary attention to transition issues. | J.D.R. | $495.00 | 1.10 | $544.50 |
| 11/22/2021 | Review Opinion & Order from DNJ; internal phone calls and emails re: same | D.S. | $485.00 | 1.40 | $679.00 |
| 11/24/2021 | Review/Format/Upload Docket Notice re Case Terminated, Updating Case Tracking/Calendar re Fee Application/Case Status. | S.D. | $165.00 | .10 | $16.50 |
| 11/29/2021 | Review draft email/correspondence to clients re transition of counsel and legal advice and strategy in case going forward; legal analysis re same. | R.T. | $485.00 | .30 | $145.50 |
| 11/29/2021 | Draft summary for client | D.S. | $485.00 | .70 | $339.50 |
| 11/30/2021 | Prepare Appearance on behalf of plaintiff; file and serve via ECF. | R.T. | $485.00 | .20 | $97.00 |
| 11/30/2021 | Develop case strategy and legal analysis of fee petition and strategy re settlement | R.T. | $485.00 | 1.10 | $533.50 |
| 11/30/2021 | Receive and review correspondence to Wall Twp counsel re status of fee petition and settlement potential; legal analysis re | R.T. | $485.00 | .20 | $97.00 |

same.

| Date | Description | Initials | Rate | Hours | Amount |
|------|-------------|----------|------|-------|--------|
| 11/30/2021 | Complete draft email to client; meeting to discuss open issues and strategy for moving forward | D.S. | $485.00 | .90 | $436.50 |
| 11/30/2021 | Attention to fee demand. | J.D.R. | $495.00 | .50 | $247.50 |
| 12/1/2021 | Review/Format/Upload Docket Entry re Thurston Notice of Appearance, Fwd to John. | S.D. | $165.00 | .10 | $16.50 |
| 12/2/2021 | Review accounting and other billing information in preparation of fee application | R.T. | $485.00 | 1.10 | $533.50 |
| 12/3/2021 | Prepare Exhibit A re omnibus agreement and case strategy; legal strategy conference and case file discussion. | R.T. | $485.00 | .40 | $194.00 |
| 12/3/2021 | Legal strategy and discussion re transition of case and remand issues. | R.T. | $485.00 | .20 | $97.00 |
| 12/3/2021 | Receive and review via email file transfer memo; legal analysis re status of file and update tasks. | R.T. | $485.00 | .40 | $194.00 |
| 12/3/2021 | Legal analysis re claims and strategy discussion with co-counsel. | R.T. | $485.00 | .40 | $194.00 |
| 12/7/2021 | Correspondence exchange and legal analysis re status of pro forma on fees for settlement demand. | R.T. | $485.00 | .30 | $145.50 |
| 12/7/2021 | Review billings in preparation for pro forma for both settlement discussion and fee petition as necessary; begin preparation of consolidated pro form fees. | R.T. | $485.00 | 1.40 | $679.00 |
| 12/7/2021 | Receive and review via email supplemental pro forma billing information to update settlement demand and potential fee petition. | R.T. | $485.00 | .50 | $242.50 |
| 12/8/2021 | Continued review of billings in preparation for pro forma for both settlement discussion and fee petition as necessary; amend and supplement preparation of | R.T. | $485.00 | .60 | $291.00 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | consolidated pro forma fees; email to co-counsel for review and comment. |  |  |  |  |
| 12/9/2021 | Amend and supplement pro forma with redactions and other legal protections for purposes of settlement; email JRA re same. | R.T. | $485.00 | 1.80 | $873.00 |
| 12/9/2021 | Receive and review via email correspondence with settlement demand to district counsel and attaching redacted fees pro forma; analysis re same. | R.T. | $485.00 | .30 | $145.50 |
| 12/10/2021 | Receive and review multiple correspondence re settlement discussions and tolling filing of fee petition pending negotiations; prepare letter application to Judge Wolfson for 30 day tolling of filing fee petition and proposed Order; receive and review objections of WTBOE counsel re language in proposed Order; amend proposed Order; file and serve via ECF. | R.T. | $485.00 | 1.10 | $533.50 |
| 12/10/2021 | Attention to fee demand; correspondence with adversary. | J.D.R. | $495.00 | 1.20 | $594.00 |
| 12/10/2021 | Attention to scheduling. | J.D.R. | $495.00 | .50 | $247.50 |
| 12/13/2021 | Receive and review via ECF Order signed by Judge Wolfson granting tolling of fee petition filing by 30 days to 1/12/22; docket same and legal analysis. | R.T. | $485.00 | .20 | $97.00 |
| 12/13/2021 | Review/Format/Upload Docket Entries re Fee Application Deadlines, Fwd to John, Updating Calendar/Case Tracking. | S.D. | $165.00 | .20 | $33.00 |
| 12/16/2021 | Strategy meeting and legal discussing re status of case and file review. | R.T. | $485.00 | .30 | $145.50 |
| 12/16/2021 | Received and review via email correspondence from WTBOE counsel re status of settlement negotiations and presentation to BOE. | R.T. | $485.00 | .10 | $48.50 |
| 12/16/2021 | Receive and review via email correspondence to WTBOE counsel re settlement discussions. | R.T. | $485.00 | .10 | $48.50 |

| Date | Description | Atty | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 12/16/2021 | Email with adversary re settlement of fees. | J.D.R. | $495.00 | .30 | $148.50 |
| 12/19/2021 | Prepare status report with legal analysis, strategy and advice. | R.T. | $485.00 | .50 | $242.50 |
| 12/28/2021 | Multiple correspondence exchanges re fee petition and pro forma for purposes of filing in federal court | R.T. | $485.00 | .30 | $145.50 |
| 1/3/2022 | Review file and prepare status report to JRA and file with next steps items | R.T. | $485.00 | .50 | $242.50 |
| 1/6/2022 | Correspondence exchange and strategy discussion re fee application; legal analysis re same | R.T. | $485.00 | .30 | $145.50 |
| 1/6/2022 | Attention to fee application deadline/correspondence re. same. | S.Q.E. | $440.00 | .40 | $176.00 |
| 1/7/2022 | Continue preparation of fee petition | R.T. | $485.00 | .80 | $388.00 |
| 1/8/2022 | Begin draft of fee application; review prior drafts and correspondence exchanges with co-counsel re strategy and legal advice | R.T. | $485.00 | 1.50 | $727.50 |
| 1/10/2022 | Attention to fee application materials. | J.D.R. | $495.00 | 1.10 | $544.50 |
| 1/12/2022 | JRA filings; Letter tolling fee petition; fee petition proposed order; Order Granted | C.W. | $75.00 | .40 | $30.00 |
| 1/13/2022 | Attention to supporting certifications. | J.D.R. | $495.00 | .70 | $346.50 |
| 1/13/2022 | JRA filings; Order Granted | C.W. | $75.00 | .20 | $15.00 |
| 2/9/2022 | Attention to fee application. | J.D.R. | $495.00 | 2.20 | $1,089.00 |

| Date | Description | Attorney | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 2/11/2022 | JRA filings; Plaintiffs Notice of Motion; Memorandum of Law in Support of Plaintiffs Fee Petition;  Certification-Rue/Thurston/Giles/Reisman;  Proposed Order Granting Award | C.W. | $75.00 | .30 | $22.50 |
| 2/11/2022 | Further attention to final fee application. | J.D.R. | $495.00 | .80 | $396.00 |
| 2/11/2022 | Further attention to trial preparation, and carving out specific assignments for team members. | J.D.R. | $495.00 | 3.30 | $1,633.50 |
| 2/11/2022 | Attention to fee application filing/strategy re. next step/attention to pending client outreach/attention to courtesy copies to Judge Wolfson. | S.Q.E. | $440.00 | .70 | $308.00 |
| 2/11/2022 | Attention to fee application filing/strategy re. next step/attention to pending client outreach/attention to courtesy copies to Judge Wolfson. | S.Q.E. | $440.00 | .70 | $308.00 |
| 2/14/2022 | JRA filings;  Docket Text Notice for Attorney Fees; email TN with date | C.W. | $75.00 | .20 | $15.00 |
| 3/21/2022 | Attention to draft reply brief re fee application. | J.D.R. | $495.00 | 1.20 | $594.00 |
| 7/18/2022 | E-filing | T.M.N. | $165.00 | .20 | $33.00 |
| 7/19/2022 | Update docket | T.M.N. | $165.00 | .20 | $33.00 |
| 7/28/2022 | Attention to recent status conference/attention to next steps based on the same. | S.Q.E. | $440.00 | .40 | $176.00 |
| 8/11/2022 | E-file | T.M.N. | $150.00 | .10 | $15.00 |
| 8/24/2022 | Attention to correspondence re. 8/24/22 response from District re. settlement negotiations. | S.Q.E. | $440.00 | .30 | $132.00 |

| 8/30/2022 | E-filing | T.M.N. | $0.00 | .30 | $0.00 |
| 9/26/2022 | Attention to strategy re. settlement conference on 10/23/22. | S.Q.E. | $440.00 | .60 | $264.00 |
| 9/28/2022 | Attention to case strategy/correspondence re. same. | S.Q.E. | $440.00 | .30 | $132.00 |
| 10/4/2022 | Attention to preparation for settlement conference; client communications re same. | J.D.R. | $495.00 | 1.50 | $742.50 |
| 10/4/2022 | Attention to strategy and planning re settlement conference. | J.D.R. | $495.00 | 1.00 | $495.00 |
| 10/4/2022 | Attention to outreach to clients re. upcoming settlement conference/correspondence re. same. | S.Q.E. | $440.00 | .70 | $308.00 |
| 10/6/2022 | Attention to client communications in advance of settlement conference. | J.D.R. | $495.00 | 1.40 | $693.00 |
| 10/6/2022 | Attention to strategy re. upcoming settlement conference. | S.Q.E. | $440.00 | .60 | $264.00 |
| 10/7/2022 | Further attention to client communications re settlement conference. | J.D.R. | $495.00 | .40 | $198.00 |
| 10/7/2022 | Attention to strategy re settlement; client communications. | J.D.R. | $495.00 | .80 | $396.00 |
| 10/11/2022 | Attention to client outreach re. pending settlement conference. | S.Q.E. | $440.00 | .40 | $176.00 |
| 10/12/2022 | Attention to client communications. | J.D.R. | $495.00 | .50 | $247.50 |
| 10/21/2022 | Letter to client re case status. | J.D.R. | $495.00 | 1.30 | $643.50 |

| Date | Description | Initials | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 10/21/2022 | Attention to drafting letter to M. A[Privileged Attorney C]/correspondence re. same. | S.Q.E. | $440.00 | .60 | $264.00 |
| 10/25/2022 | Letter to Judge Goodman re settlement conference; legal research re ethics issues. | J.D.R. | $495.00 | 2.20 | $1,089.00 |
| 11/7/2022 | Attention to client issues; settlement strategy. | J.D.R. | $495.00 | .80 | $396.00 |
| 11/7/2022 | Attention to outreach to clients/call with D. A[Privileged Attorney C] and M. A[Privileged Attorney C]/internal meeting with J.R. and D.S. regarding same and next steps. | S.Q.E. | $440.00 | 1.00 | $440.00 |
| 11/8/2022 | Meeting to discuss settlement issues; efforts to reach client; preparation for and follow-up to same. | J.D.R. | $495.00 | 1.50 | $742.50 |
| 11/8/2022 | Attention to and prep for internal meeting re. 12/5/22 settlement conference and pending meeting with clients re. same. | S.Q.E. | $440.00 | .50 | $220.00 |
| 11/9/2022 | Attention to client communications re settlement conference. | J.D.R. | $495.00 | .50 | $247.50 |
| 11/9/2022 | Communications with client and SE re case issues | M.A. | $82.50 | 1.00 | $82.50 |
| 11/9/2022 | Attention to client research re. 11/14 status conference/correspondence re. same. | S.Q.E. | $440.00 | .70 | $308.00 |
| 11/10/2022 | Attention to client communications re settlement conference; attention to negotiation strategy. | J.D.R. | $495.00 | 1.50 | $742.50 |
| 11/10/2022 | Attention client meeting/correspondence re. same/attention to strategy re. pending settlement discussions with the district/pending 11/14/22 status conference. | S.Q.E. | $440.00 | 1.20 | $528.00 |
| 11/10/2022 | Consultation with lead attorney re client and settlement issues | M.A. | $82.50 | 1.00 | $82.50 |

| 11/10/2022 | Consultation with client | M.A. | $82.50 | .50 | $41.25 |
|---|---|---|---|---|---|

SUBTOTAL: 416.15    $173,179.50

**Costs**

| 4/28/2020 | PACER; Filing Fee re Complaint Appealing OAL Decision. | $400.00 |
|---|---|---|
| 7/6/2020 | Certified mail payment. | $7.10 |
| 7/21/2020 | Neopost; Postage re CCs of Cross-Motion to Judges Wolfson and Quraishi. | $4.40 |
| 7/21/2020 | Neopost; CC of Cross Motion Courtesy Copy Cover Letter to Pettineo. | $0.50 |
| | SUBTOTAL: | $412.00 |

**Matter Ledgers**

| 8/1/2022 | Balance before last invoice | $0.00 |
|---|---|---|
| 8/1/2022 | (Adjustment) Previous balance | $0.00 |
| | SUBTOTAL: | $0.00 |

**Trust Account**

| 11/10/2022 | Previous Balance | $0.00 |
|---|---|---|
| | Available in Trust: | $0.00 |

TOTAL $173,591.50

PREVIOUS BALANCE DUE $0.00

CURRENT BALANCE DUE AND OWING $173,591.50



**Thurston Law Offices LLC**
100 Springdale Rd A3
PMB 287
Cherry Hill NJ 08003

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/6/2022 | 2236 |

EXHIBIT B

| Bill To |
|---------|
| Micayla Augustyn |
| c/o JOHN RUE & ASSOCIATES |
| 1 Fairview Ave, Ste 14 |
| Phillipsburg, NJ 08865-1230 |

| Due Date |
|----------|
| 2/6/2022 |

| Project | |
|---------|--|

Items struck in red are already included in JRA bills

| Service Date | Description | Time | Amount |
|--------------|-------------|------|--------|
| 1/3/2022 | Review file and prepare status report to JRA and file with next steps items; | 0.5 | 242.50 |
| 1/6/2022 | Correspondence exchange and strategy discussion re fee application; legal analysis re same; | 0.3 | 145.50 |
| 1/7/2022 | Continue preparation of fee petition; | 0.8 | 388.00 |
| 1/8/2022 | Begin draft of fee application, review prior drafts and correspondence exchanges with co-counsel re strategy and legal advice; | 1.5 | 727.50 |
| 1/9/2022 | Continue preparation of fee application; review file and forms for compliance with local rules; | 1.6 | 776.00 |
| 1/9/2022 | Legal research and begin draft of fee petition; strategy discussion and legal analysis re scope of petition, necessary supporting certifications and documents, and related issues; | 1.1 | 533.50 |
| 1/10/2022 | Extensive strategy discussion and legal analysis re fee petition, tolling of time to file, settlement position, and interaction with WTBOE counsel; | 2.2 | 1,067.00 |
| 1/10/2022 | Prepare letter application to Court re extension of time / tolling of time to file fee petition; correspondence exchanged with WTBOE re changes and approval of final version; file and serve same via ECF; | 0.4 | 194.00 |
| 1/10/2022 | Strategy discussion, legal research, and legal analysis re fee petition issues; | 0.6 | 291.00 |
| 1/11/2022 | Receive and review via ECF Order granting extension of time / tolling of time to file fee petition; email to co-counsel re same and legal analysis; | 0.2 | 97.00 |
| 1/13/2022 | Multiple correspondence exchanges and draft fee petition certifications re filing fee petition; | 0.5 | 242.50 |
| 1/17/2022 | Legal strategy discussion re fee application certifications and status of application; | 0.2 | 97.00 |
| 1/25/2022 | Strategy discussion re status of settlement negotiations and fee petition and legal advice re same; | 0.3 | 145.50 |

| | **Total** | **$4,947.00** |
|--|-----------|---------------|



Thurston Law Offices LLC
100 Springdale Rd A3
PMB 287
Cherry Hill NJ 08003

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/9/2022 | 2257 |

| Bill To |
|---------|
| Micayla Augustyn<br>c/o JOHN RUE & ASSOCIATES<br>1 Fairview Ave, Ste 14<br>Phillipsburg, NJ 08865-1230 |

| Due Date |
|----------|
| 2/9/2022 |

| Project | |
|---------|---|

| Service Date | Description | Time | Amount |
|---|---|---|---|
| 2/4/2022 | Review file and prepare status report; | 0.7 | 339.50 |
| 2/6/2022 | Email exchange and strategy discussion re fee petition and drafts of petition; | 0.2 | 97.00 |
| 2/8/2022 | Amend and supplement fee petition and supporting documents; | 1.6 | 776.00 |
| 2/9/2022 | Amend and supplement fee petition and supporting documents; prepare Cert RCT; prepare for final and filing; | 3.4 | 1,649.00 |

| | **Total** | **$2,861.50** |
|---|---|---|



Thurston Law Offices LLC
100 Springdale Rd A3
PMB 287
Cherry Hill NJ 08003

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/1/2022 | 2261 |

**Bill To**

Micayla Augustyn
c/o JOHN RUE & ASSOCIATES
1 Fairview Ave, Ste 14
Phillipsburg, NJ 08865-1230

| Due Date |
|----------|
| 3/1/2022 |

| Project | |
|---------|--|

| Service Date | Description | Time | Amount |
|--------------|-------------|------|--------|
| 2/4/2022 | Review file and prepare status report; | 0.7 | 367.50 |
| 2/6/2022 | Email exchange and strategy discussion re fee petition and drafts of petition; | 0.2 | 105.00 |
| 2/11/2022 | Receive and review via ECF Fee Petition filings; | 0.5 | 0.00 |
| 2/13/2022 | Receive and review via ECF notice of motion set for fee petition; | 0.1 | 0.00 |
| 2/28/2022 | Review file and prepare status report for file and JRA for strategy discussion; | 0.4 | 210.00 |

| | **Total** | **$682.50** |
|--|-----------|-------------|



Thurston Law Offices LLC
100 Springdale Rd A3
PMB 287
Cherry Hill NJ 08003

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/3/2022 | 2277 |

| Bill To |
|---------|
| Micayla Augustyn
c/o JOHN RUE & ASSOCIATES
1 Fairview Ave, Ste 14
Phillipsburg, NJ 08865-1230 |

| Due Date |
|----------|
| 4/3/2022 |

| Project | |
|---------|--|

| Service Date | Description | Time | Amount |
|--------------|-------------|------|--------|
| 3/8/2022 | Receive and review via ECF WTBOE's response to Plaintiffs' fee petition; legal analysis re same; | 1.2 | 630.00 |
| 3/9/2022 | Strategy discussion and legal analysis with co-counsel re WTBOE opposition to fee petition and arguments re Palmer; | 0.4 | 210.00 |
| 3/9/2022 | Strategy discussion and legal analysis re WTBOE opposition and time to respond; | 0.2 | 105.00 |
| 3/9/2022 | Receive and review prior briefs and legal research from co-counsel in preparation for reply brief on fee application; legal analysis re same; | 1.2 | 630.00 |
| 3/11/2022 | Correspondence to WTBOE counsel requesting consent on extension of time to file reply in support of fee petition; | 0.2 | 105.00 |
| 3/11/2022 | Prepare letter application for extension of time to file reply in support of fee petition; file and serve same via ECF; | 0.4 | 210.00 |
| 3/14/2022 | Receive and review via ECF Order from Judge Wolfson granting ext time to file Reply in support of fee petition; | 0.1 | 52.50 |
| 3/14/2022 | Multiple correspondence re State Defendants' extension of time to respond to complaint and consent by Plaintiffs; | 0.3 | 0.00 |
| 3/14/2022 | Correspondence exchange with WTBOE counsel re application for extension of time; | 0.2 | 105.00 |
| 3/14/2022 | Begin draft reply in support of fee petition; | 0.8 | 420.00 |
| 3/15/2022 | Continue draft reply in support of fee petition; | 0.9 | 472.50 |
| 3/16/2022 | Continue draft reply in support of fee petition; | 1 | 525.00 |
| 3/17/2022 | Continue draft reply in support of fee petition; legal research re same; email draft to co-counsel for review and amendments; | 1.2 | 630.00 |
| 3/18/2022 | Review file and prepare status report; | 0.4 | 210.00 |
| 3/21/2022 | Amend and supplement Reply in support of Fee Petition; prepare for final; file and serve via ECF; | 0.7 | 367.50 |

| | **Total** | **$4,672.50** |
|--|-----------|---------------|



Thurston Law Offices LLC
100 Springdale Rd A3
PMB 287
Cherry Hill NJ 08003

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/2/2022 | 2311 |

**Bill To**

Micayla Augustyn
c/o JOHN RUE & ASSOCIATES
1 Fairview Ave, Ste 14
Phillipsburg, NJ 08865-1230

| Due Date |
|----------|
| 6/2/2022 |

| Project | |
|---------|--|

| Service Date | Description | Time | Amount |
|--------------|-------------|------|--------|
| 5/5/2022 | Review file and update status report; | 0.2 | 105.00 |

| | | **Total** | **$105.00** |
|--|--|-----------|-------------|



Thurston Law Offices LLC
100 Springdale Rd A3
PMB 287
Cherry Hill NJ 08003

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/3/2022 | 2338 |

| Bill To |
|---------|
| Micayla Augustyn<br>c/o JOHN RUE & ASSOCIATES<br>1 Fairview Ave, Ste 14<br>Phillipsburg, NJ 08865-1230 |

| Due Date |
|----------|
| 8/3/2022 |

| Project | |
|---------|--|
|  |  |

| Service Date | Description | Time | Amount |
|---|---|---|---|
| 7/12/2022 | Receive and review via ECF Text Order scheduling status conference with Magistrate Judge Goodman for 7/18; legal analysis re same; | 0.1 | 52.50 |
| 7/12/2022 | Strategy discussion and legal analysis re 7/18 status conference with Judge Goodman; | 0.2 | 105.00 |
| 7/14/2022 | Multiple exchanges with WTBOE counsel re adjournment of 7/18/22 status conf; legal analysis re same; | 0.4 | 0.00 |
| 7/15/2022 | Receive and review via ECF Order rescheduling status conference with Magistrate Judge Goodman to 7/26/22; legal analysis re same; | 0.1 | 52.50 |
| 7/15/2022 | Receive and review via ECF letter from co-counsel to Judge Goodman requesting adjournment of 7/18/22 status conf; | 0.1 | 0.00 |
| 7/25/2022 | Conference call with co-counsel re strategy discussion in preparation for 7/26 status conference with Judge Goodman; | 0.3 | 157.50 |
| 7/25/2022 | Strategy discussions and legal analysis and email exchanges with co-counsel re status of case and preparation for status conference 7/26; | 0.6 | 315.00 |
| 7/26/2022 | Review file and prepare for status conference with Judge Goodman; | 0.5 | 262.50 |
| 7/26/2022 | Participate in status conference with Judge Goodman and re settlement; prepare report to co-counsel; | 0.7 | 367.50 |
| 7/26/2022 | Multiple email exchanges with co-counsel re settlement discussions, legal analysis, strategy, and client contact; | 0.7 | 367.50 |
| 7/28/2022 | Prepare for and participate in strategy discussions and legal analysis re settlement conference and client management re same; | 0.6 | 315.00 |
| 7/29/2022 | Receive and review via ECF Order from Judge Goodman re settlement conference and related rulings made during status conference; legal analysis re same; | 0.2 | 105.00 |

| | **Total** | **$2,100.00** |
|--|--|--|



Thurston Law Offices LLC
100 Springdale Rd A3
PMB 287
Cherry Hill NJ 08003

# Invoice

| Date | Invoice # |
|------|-----------|
| 9/12/2022 | 2349 |

| Bill To |
|---------|
| Micayla Augustyn<br>c/o JOHN RUE & ASSOCIATES<br>1 Fairview Ave, Ste 14<br>Phillipsburg, NJ 08865-1230 |

| Due Date |
|----------|
| 9/12/2022 |

| Project | |
|---------|--|
| | |

| Service Date | Description | Time | Amount |
|--------------|-------------|------|--------|
| 8/24/2022 | Receive and review via email from Judge Goodman's chambers re settlement conference; | 0.1 | 52.50 |
| 8/24/2022 | Multiple email exchanges with WTBOE's counsel re settlement conference and negotiations by BOE; denial of adjournment of settlement conference and legal issues re same; | 0.4 | 210.00 |
| 8/24/2022 | Receive and review via ECF letter from WTBOE's counsel to Judge Goodman re settlement conference; legal analysis re same for response; | 0.3 | 157.50 |
| 8/24/2022 | Email exchange with co-counsel with legal strategy and discussion on response to WTBOE's counsel to Judge Goodman re settlement conference; | 0.2 | 105.00 |
| 8/25/2022 | Prepare lengthy letter to Judge Goodman re letter from WTBOE's counsel on settlement conference; file and serve same via ECF; | 0.4 | 210.00 |
| 8/25/2022 | Strategy discussion and legal analysis re settlement conference and WTBOE's position and response thereto; | 0.2 | 105.00 |
| 8/25/2022 | Receive and review via ECF text Order from Judge Goodman adjourning settlement conference without new date, reinstating fee petition, and setting deadline for WTBOE to state position on settlement conference; legal analysis re same; | 0.1 | 52.50 |

| | **Total** | **$892.50** |
|--|-----------|-------------|



**Thurston Law Offices LLC**
100 Springdale Rd A3
PMB 287
Cherry Hill NJ 08003

# Invoice

| Date | Invoice # |
|------|-----------|
| 9/28/2022 | 2358 |

| Bill To |
|---------|
| Micayla Augustyn<br>c/o JOHN RUE & ASSOCIATES<br>1 Fairview Ave, Ste 14<br>Phillipsburg, NJ 08865-1230 |

| Due Date |
|----------|
| 9/28/2022 |

| Project | |
|---------|--|

| Service Date | Description | Time | Amount |
|--------------|-------------|------|--------|
| 9/21/2022 | Receive and review email from co-counsel to Wall Twp BOE counsel re settlement conference; | 0.1 | 52.50 |
| 9/21/2022 | Strategy discussion and legal analysis re Wall Twp BOE counsel's letter to Court filed via ECF re settlement authority and settlement conference; | 0.4 | 210.00 |
| 9/21/2022 | Receive and review ECF Wall Twp BOE counsel's letter to Court re settlement authority and settlement conference; | 0.3 | 157.50 |
| 9/26/2022 | Receive and review via ECF Text Order scheduling Settlement Conference with Judge Goodman for 10/20; legal analysis re same; | 0.2 | 105.00 |
| 9/26/2022 | Strategy discussion and legal analysis re Text Order scheduling Settlement Conference with Judge Goodman for 10/20; | 0.3 | 157.50 |
| 9/26/2022 | Email to WTBOE counsel re adjourning Settlement Conference with Judge Goodman for 10/20; | 0.1 | 52.50 |
| 9/27/2022 | Email exchange with WTBOE counsel re adjournment of settlement conference; | 0.1 | 52.50 |
| 9/27/2022 | Prepare letter to Judge Goodman requesting adjournment of 10/20/22 Settlement Conference; file and serve same via ECF; | 0.3 | 157.50 |

| | **Total** | **$945.00** |
|--|-----------|-------------|



Thurston Law Offices LLC
100 Springdale Rd A3
PMB 287
Cherry Hill NJ 08003

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/4/2022 | 2367 |

**Bill To**

Micayla Augustyn
c/o JOHN RUE & ASSOCIATES
1 Fairview Ave, Ste 14
Phillipsburg, NJ 08865-1230

| Due Date |
|----------|
| 10/4/2022 |

| Project | |
|---------|---|

| Service Date | Description | Time | Amount |
|--------------|-------------|------|--------|
| 9/29/2022 | Email exchanges with WTBOE counsel re settlement conference and communication with court; legal analysis re same; | 0.2 | 105.00 |

| | | **Total** | **$105.00** |



Thurston Law Offices LLC
100 Springdale Rd A3
PMB 287
Cherry Hill NJ 08003

# Invoice

| Date | Invoice # |
|---|---|
| 11/3/2022 | 2376 |

| Bill To |
|---|
| Micayla Augustyn<br>c/o JOHN RUE & ASSOCIATES<br>1 Fairview Ave, Ste 14<br>Phillipsburg, NJ 08865-1230 |

| Due Date |
|---|
| 11/3/2022 |

| Project | |
|---|---|

| Service Date | Description | Time | Amount |
|---|---|---|---|
| 10/4/2022 | Strategy discussion and legal analysis re client input at settlement conference with Judge Goodman and preparation re same; | 0.8 | 420.00 |
| 10/5/2022 | Receive and review via ECF letter from WTBOE counsel to Judge Goodman re settlement conf; legal analysis re same; | 0.2 | 105.00 |
| 10/6/2022 | Receive and review via ECF Text Order from Judge Goodman rescheduling settlement conference to 12/5/22; legal analysis re same; | 0.1 | 52.50 |
| 10/11/2022 | Email discussion and strategy re settlement conference and client preparation; | 0.2 | 105.00 |
| 10/25/2022 | Receive and review via ECF letter from co-counsel to Judge Goodman re conflicts and issues related to settlement conference and request to resolve fee petition on papers; legal analysis re same; | 0.3 | 157.50 |
| 10/25/2022 | Email exchanges with WTBOE counsel re canceling settlement conference and allowing fee petition to be decided on papers; WTBOE refusal to so consent; legal analysis and strategy re same; | 0.4 | 210.00 |
| 10/25/2022 | Strategy discussion, legal analysis and email exchanges with co-counsel re ethics issues relating to settlement conference and draft letter to Judge Goodman re same; | 0.7 | 367.50 |
| 10/26/2022 | Strategy discussion and legal analysis re settlement conference rejection and position to Judge Goodman in status conference re conflict and ethical issues; | 0.5 | 262.50 |
| 10/26/2022 | Receive and review via ECF Text Order from Judge Goodman re status conference; legal analysis re same; | 0.2 | 105.00 |
| 10/27/2022 | Strategy discussion and legal analysis in preparation for status conference with Judge Goodman 11/4; | 0.5 | 262.50 |

| | | **Total** | **$2,047.50** |
|---|---|---|---|



Thurston Law Offices LLC
100 Springdale Rd A3
PMB 287
Cherry Hill NJ 08003

# Invoice

| Date | Invoice # |
|------|-----------|
| 11/23/2022 | 2383 |

| Bill To |
|---------|
| Micayla Augustyn<br>c/o JOHN RUE & ASSOCIATES<br>1 Fairview Ave, Ste 14<br>Phillipsburg, NJ 08865-1230 |

| Due Date |
|----------|
| 11/23/2022 |

| Project | |
|---------|--|

| Service Date | Description | Time | Amount |
|--------------|-------------|------|--------|
| 11/3/2022 | Receive and review via email communication from Judge Goodman's chambers re status conference; | 0.1 | 52.50 |
| 11/4/2022 | Prepare for and participate in status conference with Judge Goodman; | 0.7 | 367.50 |
| 11/4/2022 | Strategy discussion and legal analysis re Judge Goodman's comments during status conference on global settlement and nature of claims; | 0.4 | 210.00 |
| 11/7/2022 | Receive and review via ECF Text Order from Judge Goodman re 11/14 status conference as per 11/4 conference; legal analysis re same; | 0.1 | 52.50 |
| 11/8/2022 | Prepare for and participate in strategy discussion and legal analysis re settlement conference with Judge Goodman, conference with clients re same, and general settlement positions; | 2.1 | 1,102.50 |
| 11/9/2022 | Strategy discussion and legal analysis re client preparation for settlement conference and legal principles of converting non-monetary relief (grades) to monetary relief under 504; | 1.2 | 630.00 |
| 11/10/2022 | Strategy discussion and legal analysis re fee petition, settlement position, and client authority; update pro forma re same; email and telephone call to client re same; | 2.7 | 1,417.50 |
| 11/10/2022 | Telephone call to and email exchange with WTBOE counsel re meet and confer / settlement discussion as per instructions from Judge Goodman; | 0.3 | 157.50 |
| 11/11/2022 | Prepare for and participate in settlement call with WTBOE counsel as per Judge Goodman's instructions and in preparation for 11/14/22 status conference; review pro formas and filings re same; | 1.4 | 735.00 |
| 11/11/2022 | Strategy discussion and legal analysis re settlement discussions, Judge Goodman's status conf, and supplementation of fee petition; | 0.8 | 420.00 |
| 11/11/2022 | Email exchanges with client re settlement authority and preparation for status conference with Judge Goodman; | 0.3 | 157.50 |
| 11/14/2022 | Strategy discussion and legal analysis in preparation for settlement status conference with Judge Goodman; | 0.5 | 262.50 |
| 11/14/2022 | Prepare for and participate in conference call with Judge Goodman re status of settlement discussions and fee petition supplement; | 0.6 | 315.00 |

| | **Total** |
|--|-----------|



Thurston Law Offices LLC
100 Springdale Rd A3
PMB 287
Cherry Hill NJ 08003

# Invoice

| Date | Invoice # |
|------|-----------|
| 11/23/2022 | 2383 |

| Bill To |
|---------|
| Micayla Augustyn<br>c/o JOHN RUE & ASSOCIATES<br>1 Fairview Ave, Ste 14<br>Phillipsburg, NJ 08865-1230 |

| Due Date |
|----------|
| 11/23/2022 |

| Project | |
|---------|--|

| Service Date | Description | Time | Amount |
|--------------|-------------|------|--------|
| 11/14/2022 | Strategy discussion and legal analysis post-status conference call with Judge Goodman and begin preparation of supplemental certification on fee petition; | 0.4 | 210.00 |
| 11/15/2022 | Receive and review via ECF text Order from Judge Goodman administratively terminating fee petition pending supplementation by Plaintiffs and schedule for opposition; legal analysis re same; | 0.2 | 105.00 |
| 11/15/2022 | Receive and review via email supplemental information for supplement to fee petition for court; legal analysis re same; | 0.4 | 210.00 |
| 11/17/2022 | Lengthy status report via email to client re 11/16 conference with Judge Goodman and settlement status; | 0.4 | 210.00 |
| 11/23/2022 | Prepare supplemental certification of RCT to amend and supplement fee petition; file and serve via ECF; | 1.6 | 840.00 |

| | **Total** | $7,455.00 |
|--|-----------|-----------|